UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

IN RE:

RUBIN AUTOMOBILE
BOULEVARD LIMITED,　　　　　CASE NO. 8:10-bk-24184-MGW
　　　　　　　　　　　　　　　Chapter 11

　　　　　Debtor.

_____

**DISCLOSURE STATEMENT FOR
DEBTOR'S PLAN OF REORGANIZATION**

RUBIN AUTOMOBILE BOULEVARD LIMITED, Debtor and Debtor-in-Possession, provides this Disclosure Statement for the Debtor's Plan of Reorganization in order to disclose that information deemed by it to be material, important and necessary for creditors and other interested parties to use in order to arrive at a reasonably informed decision in exercising the right to vote on the Plan of Reorganization presently filed with the Bankruptcy Court in this case.

Accompanying this Disclosure Statement after it has been conditionally approved by the Bankruptcy Court will be a notice from the Bankruptcy Court setting the date for the hearing on the acceptance of the Plan and the confirmation of the Plan. The notice will also provide for the last date by which acceptances or rejections of the Plan may be filed, as well as objections to confirmation. Creditors and interest holders may vote on the Plan by filling out and mailing the ballot which accompanies the approved Disclosure Statement. Ballots must be filed and received

36  by counsel for the Debtor in accordance with the order
37  setting the time for the filing of ballots.  As a creditor,
38  your vote is important.  The Plan can be confirmed by the
39  Court if it is accepted by the holders of two-thirds in
40  amount and more than one-half in number of the allowed
41  claims of each class of creditors voting on the Plan.  In
42  the event the requisite acceptances are not obtained, the
43  Court may, nevertheless, confirm the Plan if the Court
44  finds the Plan accords fair and equitable treatment to any
45  class rejecting it.  Only classes of creditors whose rights
46  are impaired by the Plan will be able to vote on the Plan.
47  As set forth in this Disclosure Statement, certain classes
48  of creditors remain unimpaired by the Plan, and thus do not
49  vote on the Plan.  Creditors and interest holders should
50  consult this Disclosure Statement and the Plan if they fall
51  within an impaired class, and thus would be entitled to
52  vote on the Plan.

53      Approval of this Disclosure Statement by the Court
54  does not constitute a recommendation by the Court as to the
55  merits of the Plan.  The approval only states that the
56  Court has found that the Disclosure Statement provides the
57  information necessary for creditors to use in order to
58  arrive at a reasonably informed decision with respect to
59  the Plan.

60      NO REPRESENTATIONS CONCERNING THE DEBTOR, PARTICULARLY
61  AS TO THE LIQUIDATION VALUE OF THE BUSINESS OPERATIONS,
62  VALUE OF PROPERTY OR THE VALUE OF ANY PROMISES TO BE MADE
63  UNDER THE PLAN OTHER THAN THOSE SET FORTH IN THIS

DISCLOSURE STATEMENT ARE AUTHORIZED BY THE DEBTOR. THE ATTORNEY FOR THE DEBTOR MAKES NO REPRESENTATIONS OTHER THAN THAT THE INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT IS BELIEVED TO BE CORRECT AT THE TIME OF THE FILING OF THE DISCLOSURE STATEMENT. ANY REPRESENTATIONS OR INDUCEMENTS MADE TO SECURE THE VOTE FOR ACCEPTANCES OF CREDITORS WHICH ARE OTHER THAN AS CONTAINED IN THIS DISCLOSURE STATEMENT SHOULD NOT BE RELIED UPON BY CREDITORS IN ARRIVING AT A DECISION, AND ANY ADDITIONAL REPRESENTATIONS AND INDUCEMENTS SHOULD BE REPORTED TO THE ATTORNEY FOR THE DEBTOR WHO, IN TURN, SHALL DELIVER SUCH INFORMATION TO THE BANKRUPTCY COURT OR TO THE OFFICE OF THE U.S. TRUSTEE FOR SUCH ACTION AS MAY BE DEEMED APPROPRIATE.

The financial information contained in this Disclosure Statement and projections thereafter have not been subject to a certified audit. Every effort has been made to present accurate figures in this Disclosure Statement. Unless stated otherwise, the figures set forth herein are the Debtor's best estimate.

### ARTICLE I
### General Historical Information on the Debtor

Rubin Automobile Boulevard Limited ("RABL" or the "Debtor") has been authorized to conduct business in Florida since 1983. Leslie A. Rubin has always acted on the controlling principal of RABL. Information about RABL is set forth below:

## Description of Debtor's Business

The Debtor owns and operates adjacent commercial warehouse buildings (6) in Pinellas County, Florida, with approximately 211,000 total square feet.

## Location of Debtor's Operations and Ownership Status

The Debtor's business office is located at 4592 Ulmerton Road, Clearwater, Florida. The Debtor's commercial warehouse property is generally located at 12900 Automobile Boulevard, Clearwater, Florida.

The Debtor's general partner is Rubin Development Company, LLC. The individual principal of the Debtor is Leslie A. Rubin.

## Reasons for Filing Chapter 11

The Debtor's secured lender declared a default under the loan documents and accelerated the debt. The Debtor was essentially current, having made all principal and interest payments on the note through the month of filing, but disputes arose concerning impound and reserve accounts. Matters were turned over to the "special servicer" but the issues could not be resolved through workout negotiations. The Debtor was and is prepared to pay the full amount of all secured debt, including reasonable charges and non-default rate interest, over time on fair and reasonable terms.

## List of Officers and Directors, Salaries and Benefits

Leslie A. Rubin is the individual principal of the Debtor. He does not intend to apply for a salary. There is an affiliated management company, RRE Realty Services, LLC, that has historically been paid typical, market-rate management and leasing fees for managing and leasing the property.

## Debtor's Annual Gross Revenues

The Debtor has annual gross revenues from rents and related charges of approximately $750,000.00.

## General Description and Approximate Value of the Debtor's Current and Fixed Assets

The Debtor believes that the real property has a fair market value in excess of $5 million. The Debtor has "reserve" accounts for taxes and insurance (approximately $100,000), capital replacement (approximately $125,000) and leasing rollover (approximately $290,000). The "reserve" accounts also serve as collateral for the secured debt.

## Number of Employees and Amounts of Wages Owed as of Petition Date

The Debtor has no direct employees. The Debtor's real property is managed by the affiliated management company.

148 <u>Status of Debtor's Payroll and Sales Tax Obligations</u>

149      Current, except for sales taxes for the month of
150 the petition.

151
152

153                          **ARTICLE II**
154                       **Bankruptcy Filing**
155
156      The Debtor filed Chapter 11 on October 6, 2010.  The
157 bankruptcy was filed to effectuate a reorganization of the
158 Debtor's finances and resolve certain issues with its
159 secured lender.

160                         **ARTICLE III**
161                  **The Plan of Reorganization**

162      Accompanying this Disclosure Statement is a copy of
163 the Plan of Reorganization filed by the Debtor.  The Plan
164 should be read carefully as it constitutes the basis for
165 the modification of the Debtor's rights between the Debtor
166 and its creditors, and if any questions as to
167 interpretation should arise, the terms and conditions of
168 the Plan prevail.

169      The Plan classifies creditors and equity into classes.
170 The unclassified claimants and numbered classes are as
171 follows:

172      ADMINISTRATIVE EXPENSES.  Costs and expenses of
173 administration as defined in the Code as provided in
174 Section 507(a)(1) of the Code, applications for which are
175 filed prior any applicable bar date, as the same are
176 allowed, approved and ordered paid by the Court.  Parties

requesting administrative expense priority status should make appropriate application to the Court. The Debtor estimates claims in this class, after retainers, at less than $25,000.00.

PRIORITY CLAIMS. Claims entitled to priority pursuant to Section 507(a) of the Code, as the same are allowed, approved or ordered paid by the Court, including priority tax claims. The Florida Department of Revenue is owed sales tax in the approximate amount of $4,818.

Class 1: The Allowed Secured Claims of Wells Fargo Bank, N.A., as Trustee for J.P. Morgan Chase Commercial Mortgage Securities Corp., Mortgage Pass-Through Certificates, Series 2001-CIBC2, through C-III Asset Management, LLC, its special servicer (collectively, the "Bank") based on mortgage and security documents against the Debtor's real property. The Bank is owed approximately $4.2 million.

Class 2: The Allowed Secured Claims of the Pinellas County Tax Collector (the "Tax Collector") based on *ad valorem* taxes against the Debtor's real property. The Tax Collector is owed approximately $95,000 for 2010 real estate taxes.

Class 3: The Allowed Claims of current and former tenants of the Debtor relating to "deposits." The Debtor has scheduled contingent claims for Creditors in this Class in the approximate aggregate amount of $183,388.

Class 4: All Allowed Unsecured Claims, except as otherwise separately classified. Excluding any undetermined

205 claims for deficiency or rejection damages, the Debtor has
206 scheduled unsecured claims for trade creditors in this
207 Class in the approximate aggregate amount of $5,000.

208     <u>Class 5</u>: All Equity Interest Holders of the Debtor.
209 Rubin Development Company, LLC, is the .1% general partner
210 of the Debtor. Leslie A. Rubin is the 99.9% limited
211 partner of the Debtor.

212

213
214 **ARTICLE IV**
215 **Treatment under the Plan**

216     Section 1124 of the Bankruptcy Code provides that
217 unless a Plan leaves a creditor's rights unaltered or fully
218 pays the entire value of the amount of the claim, such
219 claim is impaired. Creditors whose claims are impaired
220 under the Plan vote by class on the Plan. All classes are
221 impaired. **Creditors should consult the Plan for their**
222 **specific treatment.**

223
224 **ARTICLE V**
225 **Means for Effecting the Plan**

226     The Debtor shall fund payments or distributions under
227 this Plan with cash on hand, revenues from operations, and
228 sales of property, as appropriate. Nothing in the Plan
229 precludes capital infusions from equity holders.

230     The Debtor's current management shall continue to act
231 for the Debtor unless changed in accordance with the
232 applicable partnership agreement or applicable law or
233 separate order of this Court.

234 No transfers in contemplation of or in connection with
235 this Plan, including sales of property, and the issuance of
236 any deed, mortgage, promissory note or equity interest,
237 shall be taxed under any law imposing a stamp tax or
238 similar tax.
239
240 At Confirmation, the Reorganized Debtor shall be
241 vested with all of the Debtor's assets and all property of
242 the estate, whether disclosed in its schedules or not, free
243 and clear of any and all liens, claims, demands, interests
244 or encumbrances, except as specifically set forth in the
245 Plan.

246 **The Plan contains broad discharge and injunctive**
247 **provisions.** Article IX of the Plan should be closely
248 reviewed particularly by any creditor holding a third party
249 indemnity or guarantee. The Debtor believes that such
250 provisions are critical to the success of the Plan.

251
252 **ARTICLE VI**
253 **Financial Information**
254
255 The Debtor's internal financial statements for year
256 end 2009 are attached as **Exhibit A**. Information on the
257 Debtor's actual revenue and expenses during August,
258 September and October 2010 is attached as **Exhibit B**. A
259 liquidation analysis is attached hereto as **Exhibit C**. A
260 five-year cash flow projection, including detailed monthly

information for 2011, is attached as **Exhibit D.**

The Debtor believes that it is in the best interests of all Creditors and the estate to confirm the Plan. Accordingly, the Debtor urges all Creditors to vote to accept the Plan.

**THE DEBTOR RECOMMENDS ACCEPTANCE OF THE PLAN.**

Dated: November 30, 2010      s/ Michael C. Markham
Michael C. Markham
JOHNSON, POPE,
BOKOR, RUPPEL & BURNS, LLP
P.O. Box 1368
Clearwater  FL  33757-1368
(727) 461-1818
(727) 443-6548
Attorney for Debtor

545052

| Database: | RUBINREAL | BALANCE SHEET | Page: | 1 |
| PROJ: | RABL | Rubin Real Estate | Date: | 10/29/2010 |
| | | RUBIN AUTOMOBILE BLVD LIMITED | Time: | 09:05 AM |

Cash

Dec 2009

**CURRENT ASSETS**

| | |
|---|---|
| Cash | 90,519.72 |
| Reimbursements Receivable | 7,431.52 |
| Prepaid Expenses & Deposits | 5,725.97 |
| **TOTAL CURRENT ASSETS** | 103,677.21 |

**PROPERTY & EQUIPMENT**

| | |
|---|---|
| Land & Land Improvements | 509,471.00 |
| Buildings & Building Improvements | 2,866,194.38 |
| Park Fixtures & Equipment | 538,993.00 |
| Accumulated Depreciation | (1,035,819.00) |
| **NET PROPERTY & EQUIPMENT** | 2,878,839.38 |

**RESTRICTED CASH**

| | |
|---|---|
| Operating Escrows | 91,458.25 |
| Rollover Reserve | 269,721.26 |
| Capital Reserve | 126,616.41 |
| **TOTAL RESTRICTED CASH** | 487,795.92 |

**INTANGIBLE ASSETS**

| | |
|---|---|
| Lease Acquisition Costs | 422,696.22 |
| Accumulated Amortization | (252,925.80) |
| **NET INTANGIBLE ASSETS** | 169,770.42 |
| **TOTAL ASSETS** | 3,640,082.93 |

**LIABILITIES**

| | |
|---|---|
| Sales Tax Payable | 4,107.48 |
| Tenant Security Deposits | 200,361.25 |
| Reserve for A4 & A5 Rehab | 63,197.45 |
| Mortgage Payable | 4,195,895.86 |
| **TOTAL LIABILITIES** | 4,463,562.04 |

**MEMBERS EQUITY**

| | |
|---|---|
| Beginning Balance | (705,439.57) |
| Year To Date Earnings | 107,960.46 |
| Distributions | (225,000.00) |
| **Ending Balance** | (823,479.11) |
| **TOTAL LIABILITIES & EQUITY** | 3,640,082.93 |



Cash

| | Current Period<br>1 Month<br>Dec 2009 | Year-To-Date<br>12 Months<br>Dec 2009 |
|---|---|---|
| Thru: | | |

**REVENUE**

| | | |
|---|---|---|
| Rental Income | 53,760.99 | 833,490.07 |
| Operating Expense Recoveries | 4,917.30 | 65,556.35 |
| Late Fee Income | 0.00 | 1,157.61 |
| Security Deposit Forfeiture | 0.00 | 12,385.33 |
| Interest Income | 161.17 | 3,940.24 |
| Miscellaneous Income | 51.57 | 671.19 |
| | | |
| TOTAL REVENUE | 58,891.03 | 917,200.79 |

**RECOVERABLE OPERATING EXPENSES**

| | | |
|---|---|---|
| Management Fees | 4,088.46 | 46,316.28 |
| Real Estate Taxes | (1,178.25) | 111,219.75 |
| Insurance | 4,850.00 | 58,426.00 |
| Utilities: | | |
| Water & Sewer | 842.72 | 6,769.76 |
| Electricity | 364.01 | 3,632.65 |
| Trash Removal/Dumpster | 38.16 | 957.04 |
| Grounds Maintenance: | | |
| Landscape Maintenance | 1,454.50 | 24,094.25 |
| Lift Station Expense | 0.00 | 707.17 |
| Exterior Pest Control | 227.38 | 2,856.93 |
| Irrigation Repairs & Maintenance | 9.09 | 1,597.44 |
| Pond Maintenance | 72.00 | 792.00 |
| Parking Lot/Sidewalk Mtce | 47.99 | 47.99 |
| Parking Lot Sweeping | 121.20 | 1,449.60 |
| Other Grounds Expense | 0.00 | 150.00 |
| Building Repairs & Maintenance | | |
| Fire Protection Expense | 449.40 | 8,513.47 |
| Interior Pest/Termite Control | (518.42) | 2,051.16 |
| Window Washing | 0.00 | 818.55 |
| General Repairs & Supplies | 29.08 | 4,647.33 |
| Plumbing Repairs & Supplies | 994.50 | 2,720.63 |
| Electical Repairs & Mtce | 5.16 | 5,276.46 |
| Bulbs & Ballasts | 226.11 | 666.60 |
| Misc Exterior R & M | 8,427.20 | 8,427.20 |
| Roof Repairs | 0.00 | 418.04 |
| HVAC Repairs & Mtce | 0.00 | 1,441.70 |
| Service Labor | 2,020.00 | 21,895.19 |
| | | |
| TOTAL RECOVERABLE OPERATING EXPENSES | 22,570.29 | 315,893.19 |

**NON-RECOVERABLE OPERATING EXPENSE**

| | | |
|---|---|---|
| Advertising & Marketing | 0.00 | 648.26 |
| Tenant Relations | 703.88 | 703.88 |
| Vacant Prep/New Tenant | 255.42 | 4,036.58 |
| Vacant Electric | 102.35 | 1,717.06 |
| Non-Recoverable Service Labor | 250.00 | 4,550.00 |
| Legal Fees | 0.00 | 2,095.74 |
| Accounting / Audit | 0.00 | 2,400.00 |
| General & Admin Expense | 330.81 | 1,242.93 |
| Project Management Fees | 0.00 | 630.01 |

Cash

| | Thru: | Current Period<br>1 Month<br>Dec 2009 | Year-To-Date<br>12 Months<br>Dec 2009 |
|---|---|---|---|
| Commissions Expense | | (426.93) | (426.93) |
| Other Non-Recoverable Expense | | 550.00 | 1,704.69 |
| TOTAL NON-RECOVERABLE EXPENSE | | 1,765.53 | 19,302.22 |
| NET OPERATING INCOME | | 34,555.21 | 582,005.38 |
| NON-OPERATING EXPENSES | | | |
| Depreciation ExpenseGen | | 83,406.00 | 83,406.00 |
| Amort Exp Leasing Costs | | 63,413.00 | 63,413.00 |
| Mtge Interest | | 26,568.24 | 327,225.92 |
| TOTAL NON-OPERATING EXPENSES | | 173,387.24 | 474,044.92 |
| NET INCOME | | (138,832.03) | 107,960.46 |

Database: RUBINREAL          OPERATING REPORT
PROJ: RABL                   RUBIN AUTOMOBILE BLVD LIMITED
Cash Basis

| | August | September | October |
|---|---|---|---|
| **REVENUE** | | | |
| Rental Income | 48,393.01 | 60,604.51 | 48,147.04 |
| Operating Expense Recoveries | 6,707.82 | 8,385.16 | 7,093.67 |
| Lease Termination Penalty | 0.00 | 3,649.88 | 3,683.68 |
| Security Deposit Forfeiture | 0.00 | 300.00 | 3,400.00 |
| Miscellaneous Income | 50.39 | 49.85 | 1.92 |
| | | | |
| **TOTAL REVENUE** | 55,151.22 | 72,989.40 | 62,326.31 |
| | | | |
| **RECOVERABLE OPERATING EXPENSES** | | | |
| Management Fees | 3,196.59 | 2,755.13 | 0.00 |
| Real Estate Taxes | 7,676.00 | 7,676.00 | 7,943.00 |
| Insurance | 4,374.00 | 4,383.00 | 4,383.00 |
| Utilities: | | | |
| Water & Sewer | 1,035.78 | 137.00 | 981.32 |
| Electricity | 238.99 | 238.86 | 91.79 |
| Trash Removal/Dumpster | 79.11 | 102.21 | 68.82 |
| Grounds Maintenance: | | | |
| Landscape Maintenance | 1,739.00 | 6,385.00 | 1,922.51 |
| Lift Station Expense | 250.00 | 0.00 | 0.00 |
| Exterior Pest Control | 385.20 | 192.60 | 192.60 |
| Pond Maintenance | 72.00 | 72.00 | 72.00 |
| Parking Lot Sweeping | 121.20 | 121.20 | 121.20 |
| Other Grounds Expense | 0.00 | 150.00 | 0.00 |
| Building Repairs & Maintenance | | | |
| Fire Protection Expense | 1,298.80 | 449.40 | 0.00 |
| Interior Pest/Termite Control | 585.29 | 0.00 | 0.00 |
| Window Washing | 406.60 | 0.00 | 0.00 |
| General Repairs & Supplies | 248.25 | 125.19 | 0.00 |
| Plumbing Repairs & Supplies | (8.39) | 30.07 | (30.07) |
| Electrical Repairs & Mtce | 114.06 | 0.00 | 0.00 |
| Roof Repairs | 144.44 | 0.00 | 0.00 |
| HVAC Repairs & Mtce | 138.82 | 0.00 | 0.00 |
| Service Labor | 730.00 | 1,215.00 | 1,250.00 |
| | | | |
| **TOTAL RECOVERABLE OPERATING EXPENSES** | 22,825.74 | 24,032.66 | 16,996.17 |
| | | | |
| **NON-RECOVERABLE OPERATING EXPENSE** | | | |
| Advertising & Marketing | 0.00 | 0.00 | 0.00 |
| Vacant Prep/New Tenant | 58.21 | 0.00 | 0.00 |
| Vacant Electric | 206.78 | 225.49 | 218.21 |
| Non-Recoverable Service Labor | 600.00 | 130.00 | 50.00 |
| Legal Fees | 1,862.27 | 759.84 | 50,000.00 |
| Professional Fees | 0.00 | 3,500.00 | 0.00 |
| General & Admin Expense | 15.24 | 14.75 | 60.00 |
| Project Management Fees | 0.00 | 139.00 | 0.00 |
| | | | |
| **TOTAL NON-RECOVERABLE EXPENSE** | 2,742.50 | 4,769.08 | 50,328.21 |
| | | | |
| **NET OPERATING INCOME** | 29,582.98 | 44,187.66 | (4,998.07) |



OPERATING REPORT
RUBIN AUTOMOBILE BLVD LIMITED

|  | August | September | October |
|---|---|---|---|
| Mortgage Interest | 26,859.27 | 0.00 | 0.00 |
| Net Income | 2,723.71 | 44,187.66 | (4,998.07) |
| **Leasing Costs** |  |  |  |
| Commissions | 0.00 | 2,205.00 | 15.00 |
| Tenant Improvements | 0.00 | 0.00 | 0.00 |
| **Capital Expenditures** |  |  |  |
| HVAC Replacements | 2,780.00 | 0.00 | 5,280.00 |
| Cash Flow after Leasing and Capital | (56.29) | 41,982.66 | (10,293.07) |

# LIQUIDATION ANALYSIS*

| Asset | Book | Liquidation Value | Liens | Available |
|-------|------|-------------------|-------|-----------|
| Cash | $41,000 | $41,000 | Bank | -0- |
| Reserves | $500,000 | $500,000 | Bank | -0- |
| Land | $5,250,000 | $3,750,000 | Tax Collector/ Bank | -0- |

|  |  |
|--|--|
| Total Available: | $   -0- |
| Less: |  |
| Chapter 7 Admin. | $  5,000 |
| Chapter 11 Admin. | $ 25,000 |
| Priority | $  5,000 |
| Available for Priority and Unsecureds: | $   -0- |

### 0% Available to Priority and Unsecureds

*Liquidation Values are Debtor's estimates. Assumed that secured creditors would foreclose and receive all assets.

545120

C

## RUBIN AUTOMOBILE BOULEVARD LIMITED
## 5-YR CASH FLOW PROJECTION

| | 2011 (10 mnths) | 2012 | 2013 | 2014 | 2015 | 2016 (2 mnths) |
|---|---|---|---|---|---|---|
| **REVENUE:** | | | | | | |
| Rental Income | 566,813 | 684,903 | 685,247 | 687,480 | 687,480 | 114,580 |
| CAM Income | 45,724 | 55,966 | 57,086 | 58,227 | 9,899 | 9,899 |
| Miscellaneous Income | 300 | 360 | 360 | 360 | 360 | 60 |
| Total Revenue | 612,837 | 741,229 | 742,693 | 746,067 | 697,739 | 124,539 |
| | | | | | | |
| **Recoverable Operating Expense** | | | | | | |
| Management Fees (5% of prior month income) | 30,627 | 34,245 | 34,262 | 34,374 | 34,374 | 5,729 |
| Real Estate Taxes | 96,080 | 100,885 | 105,929 | 111,226 | 116,787 | - |
| Insurance - Pkg | - | 45,512 | 47,788 | 50,177 | 52,686 | 55,320 |
| Insurance - Flood | 12,083 | 12,687 | 13,322 | 13,988 | 14,687 | - |
| Utilities: | | | | | | |
| Water & Sewer | 7,250 | 8,700 | 8,700 | 8,700 | 8,700 | 1,450 |
| Electricity | 3,500 | 4,200 | 4,200 | 4,200 | 4,200 | 700 |
| Trash Removal/Dumpster | 1,000 | 1,200 | 1,200 | 1,200 | 1,200 | 200 |
| Grounds Maintenance: | | | | | | |
| Landscape Maintenance | 20,092 | 24,110 | 24,110 | 24,110 | 24,110 | 4,018 |
| Lift Station | 1,250 | 1,500 | 1,500 | 1,500 | 1,500 | 250 |
| Exterior Pest Control | 2,500 | 3,000 | 3,000 | 3,000 | 3,000 | 500 |
| Irrigation Repairs & Maintenance | 1,000 | 1,200 | 1,200 | 1,200 | 1,200 | 200 |
| Pond Maintenance | 720 | 864 | 864 | 864 | 864 | 144 |
| Parking Lot/Sidewalk Mtce | 500 | 600 | 600 | 600 | 600 | 100 |
| Parking Lot Sweeping | 1,250 | 1,500 | 1,500 | 1,500 | 1,500 | 250 |
| Other Grounds Expense | 125 | 150 | 150 | 150 | 150 | 25 |
| Building Repairs & Maintenance: | | | | | | |
| Fire Protection Expense | 5,875 | 7,050 | 7,050 | 7,050 | 7,050 | 1,175 |
| Interior Pest/Termite Control | 1,138 | 1,365 | 1,365 | 1,365 | 1,365 | 228 |
| Window Washing | 840 | 840 | 840 | 840 | 840 | - |
| General Repairs & Supplies | 2,000 | 2,400 | 2,400 | 2,400 | 2,400 | 400 |
| Plumbing Repairs & Supplies | 2,000 | 2,400 | 2,400 | 2,400 | 2,400 | 400 |
| Electical Repairs & Mtce | 2,000 | 2,400 | 2,400 | 2,400 | 2,400 | 400 |
| Bulbs & Ballasts | 1,000 | 1,200 | 1,200 | 1,200 | 1,200 | 200 |
| Roof Repairs | 1,000 | 1,200 | 1,200 | 1,200 | 1,200 | 200 |
| HVAC Repairs & Mtce | 2,000 | 2,400 | 2,400 | 2,400 | 2,400 | 400 |
| Service Labor | 16,600 | 19,920 | 19,920 | 19,920 | 19,920 | 3,320 |
| **Total Recoverable Operating Expenses** | 212,430 | 281,529 | 289,500 | 297,964 | 306,733 | 75,609 |
| | | | | | | |
| **Non-Recoverable Operating Exp** | | | | | | |
| Advertising & Marketing | 2,125 | 2,550 | 2,550 | 2,550 | 2,550 | 425 |
| Tenant Relations | 700 | 700 | 700 | 700 | 700 | - |
| Vacant Prep/New Tenant | - | - | - | - | - | |
| Vacant Electric | 2,800 | 3,360 | 3,360 | 3,360 | 3,360 | 560 |
| Non-Recoverable Service Labor | 3,200 | 3,840 | 3,840 | 3,840 | 3,840 | 640 |
| Legal Fees | 2,500 | 3,000 | 3,000 | 3,000 | 3,000 | 500 |
| Professional Fees | | - | - | - | - | |
| Accounting / Audit | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | - |
| General & Admin Expense | 767 | 920 | 920 | 920 | 920 | 153 |
| Project Management Fees (5% of prior month projects) | 3,502 | 4,203 | 4,203 | 4,203 | 4,203 | 700 |
| Other Non-Recoverable Expense | - | - | - | - | - | |
| **Total Non-Recoverable Operating Exp** | 18,194 | 21,173 | 21,173 | 21,173 | 21,173 | 2,979 |
| **Total Operating Expense** | 230,624 | 302,702 | 310,673 | 319,137 | 327,906 | 78,588 |
| | | | | | | |
| **Net Operating Income** | 382,214 | 438,528 | 432,020 | 426,931 | 369,833 | 45,951 |
| | | | | | | |
| **Debt Service** | | | | | | |
| 2010 RE Tax Loan - Principal | 14,401 | 18,091 | 19,016 | 19,989 | 21,012 | - |
| 2010 RE Tax Loan - Interest @ 5% | 3,587 | 3,495 | 2,569 | 1,596 | 573 | - |
| New Mortgage - Principal | 71,559 | 90,098 | 94,944 | 100,050 | 105,431 | 18,115 |
| New Mortgage - Interest @ 5.25% | 186,118 | 219,114 | 214,268 | 209,162 | 203,781 | 33,420 |
| **Total Debt Service** | 275,664 | 330,797 | 330,797 | 330,797 | 330,797 | 51,535 |
| | | | | | | |
| **Cash Flow After Debt Service** | 106,549 | 107,731 | 101,223 | 96,134 | 39,035 | (5,585) |



## RUBIN AUTOMOBILE BOULEVARD LIMITED
## 5-YR CASH FLOW PROJECTION

| | 2011 (10 mnths) | 2012 | 2013 | 2014 | 2015 | 2016 (2 mnths) |
|---|---|---|---|---|---|---|
| **Leasing Costs** | | | | | | |
| Commissions | 48,811 | 23,378 | 8,622 | 43,552 | 23,379 | - |
| Tenant Improvements | 29,056 | 23,434 | 16,770 | 39,793 | 23,434 | - |
| **Total Leasing Costs** | 77,867 | 46,812 | 25,392 | 83,345 | 46,812 | - |
| | | | | | | |
| **Capital Expenditures** | | | | | | |
| Landscaping | | | | | | |
| Parking Lot - Major Repairs | | | | | | |
| Building Improvements | | | | | | |
| HVAC Replacements | | | | | | |
| Painting - Exterior | | | | | | |
| Roof Repairs/Replacement | | | | | | |
| Gutter Replacements | | | | | | |
| Mailbox Replacements | | | | | | |
| Signage Replacements | | | | | | |
| Total Allowance for Capital Expenditures | 50,000 | 60,000 | 60,000 | 60,000 | 60,000 | 10,000 |
| | | | | | | |
| **Cash Flow After Leasing & Capital** | (21,317) | 919 | 15,830 | (47,212) | (67,777) | (15,585) |
| | | | | | | |
| **Non-Operating & Other Adjustments to Cash** | | | | | | |
| New Mortgage - Tax Escrow Funding | (15,000) | (101,600) | (106,680) | (112,014) | (117,615) | (19,602) |
| New Mortgage - Insurance Escrow Funding | (34,000) | (47,788) | (50,177) | (52,686) | (55,320) | (9,220) |
| Escrow Draw: Tax | 96,080 | 100,885 | 105,929 | 111,226 | 116,787 | - |
| Escrow Draw: Ins | - | 45,512 | 47,788 | 50,177 | 52,686 | 55,320 |
| Escrow Draw: Rollover | - | 3,000 | - | 51,000 | 72,000 | - |
| Escrow Draw: Capital | - | - | | | | |
| Total Non-Operating Exp & Cash Adj | 47,080 | 9 | (3,140) | 47,703 | 68,538 | 26,498 |
| | | | | | | |
| **NET CASH FLOW** | 25,763 | 928 | 12,690 | 491 | 761 | 10,913 |
| | | | | | | |
| | | | | | | |
| **Status of Escrow Funds:** | | | | | | |
| Real Estate Taxes - Opening balance | 99,881 | 18,801 | 19,516 | 20,267 | 21,055 | 21,883 |
| Funding | 15,000 | 101,600 | 106,680 | 112,014 | 117,615 | 19,602 |
| Disbursements | (96,080) | (100,885) | (105,929) | (111,226) | (116,787) | - |
| Ending balance | 18,801 | 19,516 | 20,267 | 21,055 | 21,883 | 41,485 |
| | | | | | | |
| Insurance - Opening balance | 50,680 | 48,135 | 50,411 | 52,800 | 55,309 | 57,943 |
| Funding | 34,000 | 47,788 | 50,177 | 52,686 | 55,320 | 9,220 |
| Disbursements | - | (45,512) | (47,788) | (50,177) | (52,686) | (55,320) |
| Ending balance | 48,135 | 50,411 | 52,800 | 55,309 | 57,943 | 11,843 |
| | | | | | | |
| Rollover - Opening balance | 295,279 | 295,279 | 292,279 | 292,279 | 241,279 | 169,279 |
| Funding | - | - | - | - | - | - |
| Disbursements | - | (3,000) | - | (51,000) | - (72,000) | - |
| Ending balance | 295,279 | 292,279 | 292,279 | 241,279 | 169,279 | 169,279 |
| | | | | | | |
| Capital - Opening balance | 137,447 | 137,447 | 137,447 | 137,447 | 137,447 | 137,447 |
| Funding | - | - | - | - | - | - |
| Disbursements | - | - | - | - | - | - |
| Ending balance | 137,447 | 137,447 | 137,447 | 137,447 | 137,447 | 137,447 |

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 5-YR CASH FLOW PROJECTION

| | Tenant | sf | PROJECTED RENT SCHEDULE 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | | Projected CAM Revenues 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG 1** | | | | | | | | | | | | | | | |
| A-B | VACANT | 6,000 | - | - | - | - | - | - | | - | - | - | - | - | - |
| C-D | MEDIA GENERAL OPERATIONS, I | 6,000 | 2,336 | - | - | - | - | - | | - | - | - | - | - | - |
| E-F | VACANT | 4,500 | - | - | - | - | - | - | | - | - | - | - | - | - |
| G-J | OCTAGON GRAPHICS | 12,050 | 87,530 | 104,200 | 100,332 | 100,332 | 100,332 | 16,722 | BYS-06* | - | - | - | - | - | - |
| K | VACANT / OCTAGON MTM STORAGE | 3,000 | 5,000 | 6,000 | 6,000 | 6,000 | 6,000 | 1,000 | | - | - | - | - | - | - |
| L-M | PROTECT FINISHING | 6,000 | 28,690 | 32,028 | 32,028 | 32,028 | 32,028 | 5,338 | BYS-06 | - | - | - | - | - | - |
| **BLDG 2** | | | | | | | | | | | | | | | |
| A,G | VACANT | 5,089 | - | - | - | - | - | - | | - | - | - | - | - | - |
| B,C | VACANT | 9,281 | - | - | - | - | - | - | | - | - | - | - | - | - |
| DE,JU | A & H MOVING SERVICES | 11,250 | 47,067 | 58,695 | 61,043 | 63,276 | 63,276 | 10,546 | MG | - | - | - | - | - | - |
| F | PALMSCAPES | 3,650 | 16,800 | 20,700 | 20,700 | 20,700 | 20,700 | 3,450 | BYS-09* | - | - | - | - | - | - |
| H | SHERWIN-WILLIAMS | 5,625 | 21,650 | 26,220 | 26,220 | 26,220 | 26,220 | 4,370 | BYS-08* | - | - | - | - | - | - |
| K | VACANT | 3,850 | - | - | - | - | - | - | MG | - | - | - | - | - | - |
| **BLDG 3** | | | | | | | | | | | | | | | |
| AB | DISCOUNT MEDICAL | 3,625 | 16,870 | 20,244 | 20,244 | 20,244 | 20,244 | 3,374 | BYS-06 | - | - | - | - | - | - |
| C-F,M-P | COASTLINE DISTRIBUTION | 14,500 | 60,001 | 75,396 | 75,396 | 75,396 | 75,396 | 12,566 | BYS-08* | - | - | - | - | - | - |
| G-I | SUNCOAST SCREEN & INK INC | 5,075 | 21,033 | 26,224 | 27,192 | 27,192 | 27,192 | 4,532 | BYS-10* | - | - | - | - | - | - |
| JK | WALTER EQUIPMENT, INC. | 6,000 | 14,000 | 16,800 | 16,800 | 16,800 | 16,800 | 2,800 | BYS-07* | - | - | - | - | - | - |
| L | RRE REALTY SERVICES | 4,200 | 14,000 | 16,800 | 16,800 | 16,800 | 16,800 | 2,800 | | - | - | - | - | - | - |
| **BLDG 4** | | | | | | | | | | | | | | | |
| | JUSTICE INVESTMENTS, INC. | 21,346 | 26,100 | 31,320 | 31,320 | 31,320 | 31,320 | 5,220 | NNN | 11,526 | 14,108 | 14,390 | 14,678 | 14,971 | 2,495 |
| | PRESS EX INC | 17,354 | 44,900 | 53,880 | 53,880 | 53,880 | 53,880 | 8,980 | NNN | 14,178 | 17,353 | 17,700 | 18,054 | 18,415 | 3,069 |
| **BLDG 5** | | | | | | | | | | | | | | | |
| | DOWLING GRAPHICS | 30,700 | 54,440 | 65,328 | 65,328 | 65,328 | 65,328 | 10,888 | NNN | 20,021 | 24,506 | 24,996 | 25,496 | 26,005 | 4,334 |
| **BLDG 7** | | | | | | | | | | | | | | | |
| AB,G-I | DESIGNERS PLASTIC | 10,010 | 43,996 | 54,028 | 54,924 | 54,924 | 54,924 | 9,154 | BYS-07* | - | - | - | - | - | - |
| C,M,N | YE MYSTIC KREWE OF NEPTUNE | 2,790 | 11,700 | 14,040 | 14,040 | 14,040 | 14,000 | 2,340 | BYS-06 | - | - | - | - | - | - |
| DE,J,KOP | OA WORLDWIDE | 14,325 | 52,500 | 63,000 | 63,000 | 63,000 | 63,000 | 10,500 | MG | - | - | - | - | - | - |
| FL | VACANT | 5,400 | - | - | - | - | - | - | | - | - | - | - | - | - |
| | **TOTAL** | | 566,613 | 684,903 | 685,247 | 687,480 | 687,480 | 114,580 | | 45,724 | 55,966 | 57,085 | 58,227 | 59,392 | 9,899 |

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 5-YR CASH FLOW PROJECTION

| Suite | Tenant | Commissions 2011 | 2012 | 2013 | 2014 | 2015 | Tenant Improvements 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG 1** | | | | | | | | | | | |
| A-B | VACANT | - | - | - | - | - | - | - | - | - | - |
| C-D | MEDIA GENERAL OPERATIONS, | - | - | - | - | - | - | - | - | - | - |
| E-F | VACANT | - | - | - | - | - | - | - | - | - | - |
| G-J | OCTAGON GRAPHICS | - | 10,535 | - | - | - | - | - | - | - | - |
| K | VACANT / OCTAGON MTN STORAGE | - | - | - | - | 10,535 | - | - | - | - | - |
| L-M | PROTECT FINISHING | 3,353 | - | - | 3,363 | - | 6,863 | - | - | 6,863 | - |
| **BLDG 2** | | | | | | | | | | | |
| A,G | VACANT | - | - | - | - | - | - | - | - | - | - |
| B-C | VACANT | - | - | - | - | - | - | - | - | - | - |
| DE,IJ | A & H MOVING SERVICES | 11,902 | - | - | 6,644 | - | - | - | - | 10,737 | - |
| F | PALMSCAPES | - | 2,174 | - | - | 2,174 | - | 3,615 | - | - | 3,615 |
| H | SHERWIN-WILLIAMS | - | 2,753 | - | - | 2,753 | - | 5,569 | - | - | 5,569 |
| K | VACANT | - | - | - | - | - | - | - | - | - | - |
| **BLDG 3** | | | | | | | | | | | |
| AB | DISCOUNT MEDICAL | 2,126 | - | - | 2,126 | - | 4,125 | - | - | 4,125 | - |
| C-F,M-P | COASTLINE DISTRIBUTION | - | 7,917 | - | - | 7,917 | - | 14,250 | - | - | 14,250 |
| G-I | SUNCOAST SCREEN & INK INC | - | - | 2,855 | - | - | - | - | 6,113 | - | - |
| JK | WALTER EQUIPMENT, INC. | 1,764 | - | - | 1,764 | - | - | - | - | - | - |
| L | RRE REALTY SERVICES | - | - | - | - | - | - | - | - | - | - |
| **BLDG 4** | | | | | | | | | | | |
| | JUSTICE INVESTMENTS, INC. | 4,741 | - | - | 4,741 | - | - | - | - | - | - |
| | PRESS EX INC | 7,444 | - | - | 7,444 | - | - | - | - | - | - |
| **BLDG 5** | | | | | | | | | | | |
| | DOWLING GRAPHICS | 9,382 | - | - | 9,382 | - | - | - | - | - | - |
| **BLDG 7** | | | | | | | | | | | |
| AB,G-I | DESIGNERS PLASTIC | - | - | 5,767 | - | - | - | - | 10,658 | - | - |
| CMN | YE MYSTIC KREWE OF NEPTUNE | 1,474 | - | - | 1,474 | - | 2,093 | - | - | 2,093 | - |
| DE/KOP | QA WORLDWIDE | 6,615 | - | - | 6,615 | - | 15,975 | - | - | 15,975 | - |
| FL | VACANT | - | - | - | - | - | - | - | - | - | - |
| | **TOTAL** | 48,811 | 23,378 | 8,622 | 43,552 | 23,379 | 29,056 | 23,434 | 16,770 | 39,793 | 23,434 |

Prepared by RRE Realty Services LLC

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 2011 CASH FLOW PROJECTION

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE:** | | | | | | | | | | | | | |
| Rental Income | 59,355 | 59,355 | 57,712 | 55,376 | 55,801 | 56,544 | 56,544 | 56,866 | 56,975 | 56,975 | 56,975 | 57,245 | 685,526 |
| CAM Income | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 54,669 |
| Late Fee Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Term Penalty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 360 |
| **Total Revenue** | 63,957 | 63,958 | 62,315 | 59,979 | 60,204 | 61,147 | 61,147 | 61,469 | 61,578 | 61,578 | 61,578 | 61,848 | 740,755 |
| | | | | | | | | | | | | | |
| **Recoverable Operating Expense** | | | | | | | | | | | | | |
| Management Fees (5% of prior month income) | 3,138 | 3,196 | 3,196 | 3,114 | 2,997 | 3,009 | 3,056 | 3,060 | 3,076 | 3,081 | 3,081 | 3,081 | 37,087 |
| Real Estate Taxes | | | | | | | | | | | 96,081 | | 96,081 |
| Insurance - Pkg | | 43,345 | | | | | | | | | | | 43,345 |
| Insurance - Food | | | 12,083 | | | | | | | | | | 12,083 |
| Utilities: | | | | | | | | | | | | | |
| Water & Sewer | 175 | 1,275 | 175 | 1,275 | 175 | 1,275 | 175 | 1,275 | 175 | 1,275 | 175 | 1,275 | 8,700 |
| Electricity | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| Trash Removal/Dumpster | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Grounds Maintenance: | | | | | | | | | | | | | |
| Landscape Maintenance | 1,455 | 1,170 | 1,922 | 2,695 | 1,455 | 1,455 | 1,170 | 1,455 | 1,455 | 1,170 | 7,257 | 1,455 | 24,110 |
| Lift Station | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 |
| Exterior Pest Control | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Irrigation Repairs & Maintenance | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Pond Maintenance | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 864 |
| Parking Lot/Sidewalk Mtce | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Parking Lot Sweeping | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 |
| Other Grounds Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 150 |
| Building Repairs & Maintenance: | | | | | | | | | | | | | |
| Fire Protection Expense | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 1,000 | 550 | 550 | 7,050 |
| Interior Pest/Termite Control | 340 | 0 | 0 | 0 | 0 | 0 | 425 | 0 | 0 | 600 | 0 | 0 | 1,365 |
| Window Washing | 420 | 0 | 0 | 0 | 0 | 0 | 420 | 0 | 0 | 0 | 0 | 0 | 840 |
| General Repairs & Supplies | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Plumbing Repairs & Supplies | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Electrical Repairs & Mtce | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Bulbs & Ballasts | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Roof Repairs | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| HVAC Repairs & Mtce | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Service Labor | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 19,920 |
| **Total Recoverable Operating Expenses** | 10,035 | 53,243 | 21,883 | 11,341 | 9,134 | 9,995 | 9,753 | 10,046 | 9,362 | 10,633 | 111,101 | 10,068 | 276,795 |
| | | | | | | | | | | | | | |
| **Non-Recoverable Operating Exp** | | | | | | | | | | | | | |
| Advertising & Marketing | 0 | 0 | 0 | 850 | 0 | 0 | 850 | 0 | 0 | 850 | 0 | 0 | 2,550 |
| Tenant Relations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 700 |
| Vacant Prep/New Tenant | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 3,360 |
| Vacant Electric | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 3,840 |
| Non-Recoverable Service Labor | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Legal Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 |
| Accounting / Audit | 0 | 0 | 0 | 0 | 0 | 2,600 | 0 | 0 | 0 | 0 | 0 | 0 | 2,600 |
| General & Admin Expense | 35 | 35 | 35 | 35 | 35 | 35 | 535 | 35 | 35 | 35 | 35 | 35 | 920 |

Prepared by RRE Realty Services LLC

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 2011 CASH FLOW PROJECTION

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Management Fees (5% of prior month projects) | 0 | 250 | 250 | 250 | 250 | 250 | 593 | 456 | 250 | 250 | 250 | 1,153 | 4,203 |
| Other Non-Recoverable Expense | 885 | 885 | 885 | 1,735 | 885 | 3,485 | 2,235 | 885 | 885 | 1,735 | 885 | 1,585 | 16,970 |
| Total Non-Recoverable Operating Exp | 885 | 1,135 | 1,135 | 1,985 | 1,135 | 3,735 | 2,828 | 1,341 | 1,135 | 1,985 | 1,135 | 2,738 | 21,173 |
| Total Operating Expense | 10,920 | 54,378 | 23,018 | 13,326 | 10,269 | 13,730 | 12,581 | 11,388 | 10,497 | 12,818 | 112,236 | 12,806 | 297,966 |
| **Net Operating Income** | 53,038 | 9,579 | 39,296 | 46,653 | 49,935 | 47,417 | 48,566 | 50,081 | 51,080 | 48,759 | -50,658 | 49,041 | 442,787 |
| **Debt Service** | | | | | | | | | | | | | |
| 2010 RE Tax Loan - Principal | 1,393 | 1,399 | 1,405 | 1,411 | 1,417 | 1,423 | 1,430 | 1,436 | 1,442 | 1,448 | 1,455 | 1,461 | 17,120 |
| 2010 RE Tax Loan - Interest | 417 | 411 | 405 | 399 | 392 | 386 | 380 | 374 | 368 | 361 | 355 | 349 | 4,596 |
| New Mortgage - Principal | 6,789 | 6,819 | 6,849 | 6,879 | 6,909 | 6,939 | 6,970 | 7,000 | 7,031 | 7,062 | 7,092 | 7,123 | 83,463 |
| New Mortgage - Interest | 18,364 | 18,335 | 18,305 | 18,275 | 18,245 | 18,214 | 18,184 | 18,154 | 18,123 | 18,092 | 18,061 | 18,030 | 218,382 |
| Total Debt Service | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 26,963 | 323,561 |
| **Cash Flow After Debt Service** | 26,074 | -17,384 | 12,333 | 19,689 | 22,971 | 20,453 | 21,602 | 23,118 | 24,117 | 21,796 | -77,621 | 22,078 | 119,226 |
| **Leasing Costs** | | | | | | | | | | | | | |
| Commissions | 661 | 1,764 | 0 | 12,447 | 0 | 3,363 | 2,830 | 9,426 | 0 | 17,923 | 0 | 5,657 | 54,071 |
| Tenant Improvements | 0 | 0 | 0 | 0 | 0 | 6,863 | 4,125 | 0 | 0 | 0 | 18,067 | 0 | 29,055 |
| Total Leasing Costs | 661 | 1,764 | 0 | 12,447 | 0 | 10,226 | 6,955 | 9,426 | 0 | 17,923 | 18,067 | 5,657 | 83,126 |
| **Capital Expenditures** | | | | | | | | | | | | | |
| Landscaping | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parking Lot - Major Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HVAC Replacements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Painting - Exterior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roof Repairs/Replacement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gutter Replacements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mailbox Replacements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signage Replacements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Allowance for Capital Expenditures | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| **Cash Flow After Leasing & Capital** | 20,414 | -24,148 | 7,333 | 2,242 | 17,971 | 5,227 | 9,648 | 8,692 | 19,117 | -1,127 | -100,688 | 11,421 | -23,900 |
| **Non-Operating & Other Adjustments to Cash** | | | | | | | | | | | | | |
| New Mortgage - Tax Escrow Funding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -7,500 | -7,500 | -15,000 |
| New Mortgage - Insurance Escrow Funding | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -3,400 | -40,800 |
| Escrow Draw: Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96,081 | 0 | 96,081 |
| Escrow Draw: Ins | 0 | 43,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,345 |
| Escrow Draw: Rollover | 661 | 1,764 | 0 | 12,447 | 0 | 10,226 | 6,955 | 9,426 | 0 | 17,923 | 18,067 | 5,657 | 83,126 |
| Escrow Draw: Capital | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| Total Non-Operating Exp & Cash Adj | 2,261 | 46,709 | 1,600 | 14,047 | 1,600 | 11,826 | 8,555 | 11,026 | 1,600 | 19,523 | 108,248 | -243 | 226,751 |
| **NET CASH FLOW** | 22,674 | 22,561 | 8,933 | 16,289 | 19,571 | 17,053 | 18,202 | 19,716 | 20,717 | 18,396 | 7,559 | 11,178 | 202,851 |

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 2011 CASH FLOW PROJECTION

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Status of Escrow Funds:** | | | | | | | | | | | | | |
| Real Estate Taxes - Opening balance | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 11,300 | 99,881 |
| Funding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500 | 7,500 | 15,000 |
| Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -96,081 | 0 | -96,081 |
| Ending balance | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 99,881 | 11,300 | 18,800 | 18,800 |
| | | | | | | | | | | | | | |
| Insurance - Opening balance | 50,680 | 54,080 | 14,135 | 17,535 | 20,935 | 24,335 | 27,735 | 31,135 | 34,535 | 37,935 | 41,335 | 44,735 | 50,680 |
| Funding | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 40,800 |
| Disbursements | 0 | -43,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -43,345 |
| Ending balance | 54,080 | 14,135 | 17,535 | 20,935 | 24,335 | 27,735 | 31,135 | 34,535 | 37,935 | 41,335 | 44,735 | 48,135 | 48,135 |
| | | | | | | | | | | | | | |
| Rollover - Opening balance | 295,279 | 294,619 | 292,855 | 292,855 | 280,407 | 280,407 | 270,181 | 263,227 | 253,801 | 253,801 | 235,877 | 217,810 | 295,279 |
| Funding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursements | -661 | -1,764 | 0 | -12,447 | 0 | -10,226 | -6,955 | -9,426 | 0 | -17,923 | -18,067 | -5,657 | -83,126 |
| Ending balance | 294,619 | 292,855 | 292,855 | 280,407 | 280,407 | 270,181 | 263,227 | 253,801 | 253,801 | 235,877 | 217,810 | 212,153 | 212,153 |
| | | | | | | | | | | | | | |
| Capital - Opening balance | 137,447 | 132,447 | 127,447 | 122,447 | 117,447 | 112,447 | 107,447 | 102,447 | 97,447 | 92,447 | 87,447 | 82,447 | 137,447 |
| Funding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursements | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -60,000 |
| Ending balance | 132,447 | 127,447 | 122,447 | 117,447 | 112,447 | 107,447 | 102,447 | 97,447 | 92,447 | 87,447 | 82,447 | 77,447 | 77,447 |

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 2011 PROJECTED RENT SCHEDULE

| Unit | Tenant | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS | SF | PER SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG 1** | | | | | | | | | | | | | | | | |
| A-B | VACANT | | | | | | | | | | | | | | 6,000 | - |
| C-D | MEDIA GENERAL | 2,336 | 2,336 | 2,336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,008 | 6,000 | 1.17 |
| E-F | VACANT | | | | | | | | | | | | | | 4,500 | - |
| G-J | VACANT | | | | | | | | | | | | | | | |
| | OCTAGON GRAPHICS | 8,592 | 8,592 | 8,592 | 8,592 | 8,592 | 8,592 | 8,592 | 8,914 | 8,914 | 8,914 | 8,914 | 8,914 | 104,711 | 12,050 | 8.69 |
| K | VACANT / OCTAGON MTM STORAGE | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 | 3,000 | 2.00 |
| L-M | PROTECT FINISHING | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 32,028 | 6,000 | 5.34 |
| | | 14,097 | 14,097 | 14,097 | 11,761 | 11,761 | 11,761 | 11,761 | 12,083 | 12,083 | 12,083 | 12,083 | 12,083 | 149,747 | 37,550 | 3.99 |
| **BLDG 2** | | | | | | | | | | | | | | | | |
| A.G | VACANT | | | | | | | | | | | | | | 5,089 | - |
| B.C | VACANT | | | | | | | | | | | | | | 9,261 | - |
| D.E.I.J | A & H MOVING SERVICES | 4,688 | 4,688 | 4,688 | 4,688 | 4,688 | 4,688 | 4,688 | 4,688 | 4,688 | 4,688 | 4,688 | 4,875 | 56,443 | 11,250 | 5.02 |
| F | PALMSCAPES | 1,500 | 1,500 | 1,500 | 1,500 | 1,725 | 1,725 | 1,725 | 1,725 | 1,725 | 1,725 | 1,725 | 1,725 | 19,800 | 3,650 | 5.42 |
| H | SHERWIN-WILLIAMS | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 2,185 | 26,220 | 5,625 | 4.66 |
| K | VACANT | | | | | | | | | | | | | | 3,850 | - |
| | | 8,373 | 8,373 | 8,373 | 8,373 | 8,598 | 8,598 | 8,598 | 8,598 | 8,598 | 8,598 | 8,598 | 8,785 | 102,463 | 38,725 | 2.65 |
| **BLDG 3** | | | | | | | | | | | | | | | | |
| A.B | DISCOUNT MEDICAL | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 1,687 | 20,246 | 3,625 | 5.58 |
| C-F-M-P | COASTLINE DISTRIBUTION | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 6,283 | 6,283 | 6,283 | 6,283 | 6,283 | 6,283 | 6,283 | 70,681 | 14,500 | 4.87 |
| G-I | SUNCOAST SCREEN & INK INC | 2,095 | 2,095 | 2,095 | 2,095 | 2,095 | 2,095 | 2,095 | 2,095 | 2,095 | 2,095 | 2,095 | 2,178 | 25,223 | 5,075 | 4.97 |
| J.K | WALTER EQUIPMENT, INC. | 3,043 | 3,043 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 20,086 | 6,000 | 3.35 |
| L | RRE REALTY SERVICES | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 16,800 | 4,200 | 4.00 |
| | | 13,565 | 13,565 | 11,922 | 11,922 | 11,922 | 12,865 | 12,865 | 12,865 | 12,865 | 12,865 | 12,865 | 12,948 | 153,036 | 33,400 | 4.58 |
| **BLDG 4** | | | | | | | | | | | | | | | | |
| | PRESSEX | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 4,490 | 53,885 | 17,354 | 3.11 |
| | JUSTICE INVESTMENTS | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 31,320 | 21,346 | 1.47 |
| | | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 85,205 | 38,700 | 2.20 |
| **BLDG 5** | | | | | | | | | | | | | | | | |
| | DOWLING GRAPHICS | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 65,328 | 30,700 | 2.13 |
| | | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 5,444 | 65,328 | 30,700 | 2.13 |
| **BLDG 7** | | | | | | | | | | | | | | | | |
| A.B.G-I | DESIGNERS PLASTIC | 4,356 | 4,356 | 4,356 | 4,356 | 4,356 | 4,356 | 4,356 | 4,356 | 4,465 | 4,465 | 4,465 | 4,465 | 52,708 | 10,010 | 5.27 |
| C.M.N | YE MYSTIC KREWE OF NEPTUNE | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 1,170 | 14,040 | 2,790 | 5.03 |
| D.E.I.K.O.P | DA WORLDWIDE | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 63,000 | 14,325 | 4.40 |
| F.L | VACANT | | | | | | | | | | | | | | 5,400 | - |
| | | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,885 | 10,885 | 10,885 | 10,885 | 129,748 | 32,525 | 3.99 |
| | **TOTAL RENTAL INCOME** | 59,355 | 59,355 | 59,355 | 57,712 | 55,376 | 56,601 | 56,544 | 56,066 | 56,975 | 56,975 | 56,975 | 57,245 | 665,526 | 211,600 | 3.24 |

## RUBIN AUTOMOBILE BOULEVARD LIMITED
## 2011 PROJECTED CAM REVENUE

| Unit | Tenant | Code | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS | SF | PER SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG 1** | | | | | | | | | | | | | | | | | |
| A-B | VACANT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | - |
| C-D | MEDIA GENERAL | BYS-11+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | - |
| E-F | VACANT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,500 | - |
| G-J | OCTAGON GRAPHICS | BYS-06+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,050 | - |
| K | VACANT / OCTAGON MTM STORAGE | BYS-09+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | - |
| L-M | PROTECT FINISHING | BYS-06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | - |
| | | | | | | | | | | | | | | | 0 | 37,550 | - |
| **BLDG 2** | | | | | | | | | | | | | | | | | |
| A-G | VACANT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,089 | - |
| B-C | VACANT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,261 | - |
| DE,IJ | A & H MOVING SERVICES | BYS-06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,250 | - |
| F | PALMSCAPES | BYS-09+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,650 | - |
| H | SHERWIN-WILLIAMS | MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,625 | - |
| K | VACANT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,850 | - |
| | | | | | | | | | | | | | | | 0 | 38,725 | - |
| **BLDG 3** | | | | | | | | | | | | | | | | | |
| AB | DISCOUNT MEDICAL | BYS-05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,625 | - |
| C-F,M-P | COASTLINE DISTRIBUTION | BYS-05+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,500 | - |
| G-I | SUNCOAST SCREEN & INK INC | BYS-05+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,075 | - |
| JK | WALTER EQUIPMENT, INC. | BYS-10+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | - |
| L | RRE REALTY SERVICES | BYS-07+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,200 | - |
| | | | | | | | | | | | | | | | 0 | 33,400 | - |
| **BLDG 4** | | | | | | | | | | | | | | | | | |
| | PRESSEX | NNN | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 13,831 | 17,354 | 0.80 |
| | JUSTICE INVESTMENTS | NNN | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 1,418 | 17,013 | 21,346 | 0.80 |
| | | | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 2,570 | 30,844 | 38,700 | 0.80 |
| **BLDG 5** | | | | | | | | | | | | | | | | | |
| | DOWLING GRAPHICS | NNN | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 24,025 | 30,700 | 0.78 |
| | | | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 2,002 | 24,025 | 30,700 | 0.78 |
| **BLDG 7** | | | | | | | | | | | | | | | | | |
| AB,G-I | DESIGNERS PLASTIC | BYS-07+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,010 | - |
| CMN | YE MYSTIC KREWE OF NEPTUNE | BYS-08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,790 | - |
| DE,K,OP | OA WORLDWIDE | MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,325 | - |
| F,L | VACANT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,400 | - |
| | | | | | | | | | | | | | | | 0 | 32,525 | - |
| **TOTAL** | | | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 4,572 | 54,869 | 211,600 | 0.26 |

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 2011 PROJECTED COMMISSION DETAIL

| Unit | Tenant | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS | SF | PER SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG 1** | | | | | | | | | | | | | | | | |
| A-B | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | - |
| C-D | MEDIA GENERAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | - |
| E-F | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,500 | - |
| G-J | OCTAGON GRAPHICS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,050 | - |
| K | VACANT / OCTAGON GRAPHICS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | - |
| L-M | VACANT / OCTAGON MTM STORAGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | - |
| | PROTECT FINISHING | 0 | 0 | 0 | 0 | 3,383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,383 | 6,000 | 0.56 |
| | | | | | | | | | | | | | | 3,383 | 37,550 | 0.09 |
| **BLDG 2** | | | | | | | | | | | | | | | | |
| A,G | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,089 | - |
| B,C | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,281 | - |
| D,E,L | A & H MOVING SERVICES | 661 | 0 | 0 | 703 | 0 | 0 | 704 | 0 | 9,834 | 0 | 0 | 0 | 11,902 | 11,250 | 1.06 |
| F | PALMSCAPES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,650 | - |
| H | SHERWIN-WILLIAMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,625 | - |
| K | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,830 | - |
| | | | | | | | | | | | | | | 11,902 | 38,725 | 0.31 |
| **BLDG 3** | | | | | | | | | | | | | | | | |
| A,B | DISCOUNT MEDICAL | 0 | 0 | 0 | 0 | 0 | 2,126 | 0 | 0 | 0 | 0 | 0 | 0 | 2,126 | 3,625 | 0.59 |
| C-F,M-P | COASTLINE DISTRIBUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,500 | - |
| G-I | SUNCOAST SCREEN & INK INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,075 | - |
| J,K | WALTER EQUIPMENT, INC. | 0 | 1,764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764 | 6,000 | 0.29 |
| L | RRE REALTY SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,200 | - |
| | | | | | | | | | | | | | | 3,890 | 33,400 | 0.12 |
| **BLDG 4** | | | | | | | | | | | | | | | | |
| | PRESSEX | 0 | 0 | 0 | 0 | 0 | 0 | 9,426 | 0 | 0 | 0 | 0 | 0 | 9,426 | 17,354 | 0.54 |
| | JUSTICE INVESTMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,657 | 0 | 5,657 | 21,346 | 0.27 |
| | | | | | | | | | | | | | | 15,083 | 38,700 | 0.39 |
| **BLDG 5** | | | | | | | | | | | | | | | | |
| | DOWLING GRAPHICS | 0 | 0 | 0 | 11,744 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,744 | 30,700 | 0.38 |
| **BLDG 7** | | | | | | | | | | | | | | | | |
| A,B,G-I | DESIGNERS PLASTIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,010 | - |
| C,M,N | YE MYSTIC KREWE OF NEPTUNE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,474 | 0 | 0 | 0 | 1,474 | 2,790 | 0.53 |
| DE,K,O,P | OA WORLDWIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,615 | 0 | 0 | 0 | 6,615 | 14,325 | 0.46 |
| F,L | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,400 | - |
| | | | | | | | | | | | | | | 8,089 | 32,525 | 0.25 |
| **TOTAL** | | 661 | 1,764 | 0 | 12,447 | 3,383 | 2,830 | 9,426 | 0 | 17,923 | 0 | 5,657 | 0 | 54,071 | 211,600 | 0.26 |

# RUBIN AUTOMOBILE BOULEVARD LIMITED
## 2010 PROJECTED TENANT IMPROVEMENTS DETAIL

| | Tenant | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTALS | SF | PER SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BLDG 1** | | | | | | | | | | | | | | | | |
| A-B | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6,000 | - |
| C-D | MEDIA GENERAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6,000 | - |
| E-F | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4,500 | - |
| G-J | OCTAGON GRAPHICS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12,050 | - |
| K | VACANT / OCTAGON GRAPHICS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3,000 | - |
| L-M | VACANT / OCTAGON MTM STORAGE (PROTECT FINISHING) | 0 | 0 | 0 | 0 | 6,863 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,883 | 6,000 | 1.14 |
| | | 0 | 0 | 0 | 0 | 6,863 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,883 | 37,550 | 0.18 |
| **BLDG 2** | | | | | | | | | | | | | | | | |
| A-G | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5,089 | - |
| B-C | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9,261 | - |
| DE,IJ | A & H MOVING SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 11,250 | - |
| F | PALMSCAPES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3,650 | - |
| H | SHERWIN-WILLIAMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5,625 | - |
| K | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3,850 | - |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 38,725 | - |
| **BLDG 3** | | | | | | | | | | | | | | | | |
| AB | DISCOUNT MEDICAL | 0 | 0 | 0 | 0 | 0 | 4,125 | 0 | 0 | 0 | 0 | 0 | 0 | 4,125 | 3,625 | 1.14 |
| C-F,M-P | COASTLINE DISTRIBUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14,500 | - |
| G-I | SUNCOAST SCREEN & INK INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5,075 | - |
| JK | WALTER EQUIPMENT, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6,000 | - |
| L | RRE REALTY SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4,200 | - |
| | | 0 | 0 | 0 | 0 | 0 | 4,125 | 0 | 0 | 0 | 0 | 0 | 0 | 4,125 | 33,400 | 0.12 |
| **BLDG 4** | | | | | | | | | | | | | | | | |
| | PRESSEX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 17,354 | - |
| | JUSTICE INVESTMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 21,346 | - |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 38,700 | - |
| **BLDG 5** | | | | | | | | | | | | | | | | |
| | DOWLING GRAPHICS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 30,700 | - |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 30,700 | - |
| **BLDG 7** | | | | | | | | | | | | | | | | |
| AB,G-I | DESIGNERS PLASTIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 10,010 | - |
| CMN | YE MYSTIC KREWE OF NEPTUNE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,093 | 0 | 0 | 2,093 | 2,760 | 0.75 |
| DEJKOP | OA WORLDWIDE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,975 | 0 | 0 | 15,975 | 14,325 | 1.12 |
| FL | VACANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5,400 | - |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,067 | 0 | 0 | 18,067 | 32,525 | 0.56 |
| **TOTAL** | | 0 | 0 | 0 | 0 | 6,863 | 4,125 | 0 | 0 | 0 | 18,067 | 0 | 0 | 29,055 | 211,600 | 0.14 |